Gamal Moustafa IBRAHIM, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney
General, Respondent.

No. 12–70673.

United States Court of Appeals,
Ninth Circuit.

Submitted Sept. 24, 2013.*

Filed Sept. 30, 2013.

Michael A. Rohr, Esquire, Law Offices Of Michael A. Rohr, West Covina, CA, for Petitioner.

Brendan Paul Hogan, Esquire, OIL, U.S. Department of Justice, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: RAWLINSON, N.R. SMITH, and CHRISTEN, Circuit Judges.

MEMORANDUM **

Gamal Moustafa Ibrahim, a native and citizen of Egypt, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). We have jurisdiction under 8 U.S.C. § 1252. We review for substantial evidence the agency's factual findings, applying the standards governing adverse credibility determinations created by the REAL ID Act. *Shrestha v. Holder*, 590 F.3d 1034, 1039–40 (9th Cir.2010). We deny the petition for review.

Substantial evidence supports the agency's adverse credibility determination based on Ibrahim's inconsistent testimony regarding when he signed the online petition that he alleges caused police to question his son. *See id.* at 1046–47 ("Although inconsistencies no longer need to go to the heart of the petitioner's claim, when an inconsistency is at the heart of the claim it doubtless is of great weight."); *Don v. Gonzales*, 476 F.3d 738, 741–42 (9th Cir.2007) (upholding an adverse credibility finding where inconsistent evidence was submitted regarding a crucial date upon which the alien predicated his claim). We reject Ibrahim's contention that he was not given an opportunity to explain the inconsistency. *See Rizk v. Holder*, 629 F.3d 1083, 1090 (9th Cir.2011). Substantial evidence also supports the agency's finding that Ibrahim's lack of candor regarding his declaration reflected negatively on his credibility. *See Shrestha*, 590 F.3d at 1044 (under the REAL ID Act, an immigration judge may rely on any relevant factor in assessing the "totality of the circumstances"). In the absence of credible testimony, Ibrahim's asylum and withholding of removal claims fail. *See Farah v. Ashcroft*, 348 F.3d 1153, 1156 (9th Cir.2003).

Finally, Ibrahim's CAT claim also fails because it is based on the same testimony found not credible, and he does not point to any other evidence that shows it is more likely than not he would be tortured if returned to Egypt. *See id.* at 1156–57.

**PETITION FOR REVIEW DENIED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.